# EXHIBIT A1

**JANUARY 19, 2021 INTERVIEW FBI 302**

**Excerpt from Page 5:**



██████ opined this group had a falling-out, possibly before January 6th. ███████████████████████████████████ ██████ knows that █████████ and ██████ ████████████████ knew this from ██████ ███████████████████████████████. ████████████ ████████████████████████████.

Conflict in the group stemmed from ████████ and ████████ habit of tagging the others on social media. This had the effect of inviting attention from people who did not like the group's pro-Trump activism. These people sought to doxx the pro-Trump activists, including ████████, and impose costs using techniques like trying to get them fired from employment. ██████ and ████████ liked conflict in general and did not care if the others were doxxed and suffered adverse social consequences. ████████ herself was fired from three jobs due to her pro-Trump political activity. ████████ felt that the two women liked the clout their social media posts gave them.

██████████████████████████████████████████ had seen the photos shown to her before, on ████████ and ████████ social media. ██████████████████████████ There was a group effort to get ████████ and ████████ to take down photos of the group members that the two females had posted on social media. DEMPSEY in particular wanted all the photos taken down.

**Excerpt from Pages 5 and 6:**

███████ was asked about an incident in which there was an altercation where one individual hit another with a skateboard. In a phone conversation that occurred after January 6, 2021, DEMPSEY had denied to ██████ that he was the



FD-302a (Rev. 5-8-10)                                266T-LA-3411311 Serial 150

    266T-LA-3411311
                    (U) Proffer interview of ASHLEY DAVIS on
Continuation of FD-302 of 01/19/2021 _____ ,On 01/19/2022 ,Page 5 of 10

one shown in the video hitting the other person with the skateboard. ██████ had seen the video of the altercation, and believed the person being hit had tried to steal the skateboard. A group of pro-Trump people were waving flags by a road when the incident occurred. There was no organized opposing protest, just the group of pro-Trump individuals. ██████ opined that DEMPSEY had been asked in court if he had been the one shown on video hitting the other person with a skateboard and that he had denied it here as well.

██████ friend ██████ was interviewed by ████████ on Infowars regarding an incident in which ████ was assaulted by a 'big black guy' at the same pro-Trump flag-waving event at which the skateboard assault occurred. ██████ saw the whole livestream of the skateboard event, which may have been filmed by ████████ as it was on his livestream. ██████ discussed the event with ████ and also discussed ██████ interview by the FBI. ██████ also talked to ████████ about the incident. ██████ did not actually witness the skateboard assault despite being there; ██████ believed ██████ back might have been turned at that moment. ██████ did not have a separate conversation with DEMPSEY about the skateboard incident.

**Excerpt from Page 6:**

The videos put online by ████████ came back up after initially being made private due to ██████ request. ██████ conducted a phone call with ████, in which ████ told ████ a guy named ████ had reached out to ████ and shown ████ some videos [of conduct by DEMPSEY] and talked with ████████



**Excerpt from Page 7:**

████ stated she had no idea what was occurring at the Capitol. She recalls Trump mentioning Dominion voting machines and mail-in ballots during his January 6th speech. During the walk from Trump's speech to the Capitol, she and DEMPSEY admired the architecture and discussed philosophy. ████ was in Washington D.C. on January 6th to 'stop the steal' but only learned about the Electoral College certification later. ████ thought the Capitol was empty on January 6th.

**Excerpt from Page 7:**

████ and DEMPSEY stashed a large Trump flag, measuring about 20', in a tree on or near the National Mall. ████ had previously done a number of 'flag drops' and wanted to do one on January 6th.

**Excerpt from Page 8:**



DEMPSEY wanted to do the flag drop 'where the Presidents are inaugurated.' ████ was shown an image of her and DEMPSEY conducting the flag drop during the Capitol riot, and noted she had seen these photos on AZCentral and on Twitter. DEMPSEY and ████ went up to the balustrade (part of the Capitol) to do the flag drop. ████ opined this was no easy task due to the immense crowd and large flag.

At the Capitol, ████ noted there were 'tons' of people but did not notice any police or security fencing. ████ did not see people overrun the police. ████ did not know police had been overrun at the time. ████ and DEMPSEY came up on the north side of the scaffolding to the Capitol's Lower West Terrace [agent note: this is based upon ████ pointing out to interviewers where she was when shown an image of the Capitol]. There was a huge crowd. ████ did not get farther than the Lower West Terrace's upper level, at the same level as the tunnel. ████ denied smelling pepper spray. ████ felt the people at the Capitol were a show of strength, just as Trump had asked for in his speech.

**Excerpt from Pages 9 and 10:**

▆▆▆ was shown an item marked Exhibit 10 which depicted the Lower West Terrace tunnel. ▆▆▆ recalled seeing injured people come out of the tunnel who had been 'baton-whipped.' These people told ▆▆▆ that police had hit them in the face. ▆▆▆ had not seen police at this point. DEMPSEY was motivated by the injured people to move forward to the tunnel after first providing assistance to the injured. ▆▆▆ did see police when the law enforcement officers pushed forward out of the tunnel entrance. The crowd wanted the police to let them in, but the police were not allowing anyone into the Capitol. DEMPSEY said to ▆▆▆ "did you fucking hear that?" regarding the allegation that the police had hit members of the crowd in the



266T-LA-3411311 Serial 150

⊢302a (Rev. 5-8-10)

266T-LA-3411311

(U) Proffer interview of ASHLEY DAVIS on

Continuation of FD-302 of  01/19/2021 , On  01/19/2022 , Page  9 of 10

face.

Rioters were saying to police to join their [the rioters'] side, to let them in, and "we're on your side." DEMPSEY said "I'm going up there" and told ▆▆▆ to "stay the fuck back" because "you're a woman" and "this is for the men." DEMPSEY then went toward the police.

▆▆▆ saw DEMPSEY recoil back, with his head coming backwards, and get pepper sprayed while he was standing in front of the police line. Then DEMPSEY really started fighting. ▆▆▆ was shown an item marked Exhibit 10 and identified DEMPSEY as the individual holding a shield. ▆▆▆ had seen this video on Twitter. DEMPSEY told ▆▆▆ he had been punched by a police officer. DEMPSEY made this statement while back in ▆▆▆ several days later. ▆▆▆ indicated the video ▆▆▆ was shown accurately reflected ▆▆▆ recollections of that day at that time. [Agent note: the video shown appeared to show the tunnel from the SW quadrant of the Lower West Terrace]. ▆▆▆ knew at the time that there were law enforcement officers in the tunnel. ▆▆▆ recalls seeing DEMPSEY use pepper spray multiple times on officers in the tunnel. DEMPSEY later told ▆▆▆ an officer in the tunnel had handed him the pepper spray. When directly confronted about this by interviewing agents, ▆▆▆ agreed that this statement was not believable. ▆▆▆ recalls seeing DEMPSEY use a flagpole, crutch, shield, and pepper spray as weapons while fighting. ▆▆▆ identified DEMPSEY in an video showing a male in a blue camo shirt using a bullhorn. When the pepper spray became intense, ▆▆▆ moved down away from the Capitol building. ▆▆▆ was

**Excerpt from Page 7:**

███████ returned to the hotel around this time, as ███ was experiencing back pain. ███████ felt the presence of the gallows was a coincidence. ███████ opined that 'traitors get the rope' was a common phrase among ███ associates. ███████ stated a lot of 'traitors' were found within the Democratic party. ███████ was

**SEPTEMBER 27, 2021 INTERVIEW FBI 302**

**Excerpt from Page 29:**



1
2   CC:    Mhm.
3
4          And people were saying how you know like officers were on your side. We're not here to
5          hurt you like stand with us like do, be with us, you know? Like, this is our White House,
6          yours and ours. Not theirs. Like don't protect them.
7
8   RA:    [OV] Mhm.
9
10         And then the like some clubbing and some spraying started –
11
12  RA:    [OV] Mhm.
13
14         – and that's what…[snaps fingers] you know the flip switched.
15
16  RA:    Do you think that's what kinda flipped a switch in David?
17
18         Yeah.
19
20  RA:    When the, when the clubs and the spray came out, he kinda turned?
21
22         Yeah.
23

**Excerpt from Page 97:**



```
 9
10         And you know we were all talking about it and it's, it just sucked right from the beginning.
11
12  CC:    What do you mean?
13
14         Like it was, it's, it was overwhelming and –
15
16  CC:    What David was telling you or what was overwhelming?
17
18         Yeah like he was saying that he can't believe that this happened and he can't believe like…
19         that he was fighting and, um –
20
21  [BN: 01:37:01-01:37:04]
22
23  RA:    Did he tell you in that moment who he was fighting?
24
25         Well yeah it was, you know, not a looting, he was saying like fighting with the police.
```

**Excerpt from Page 99:**



```
30
31         And then when the fighting started, and the whacking and the spraying that's when –
32
33  RA:    Mhm.
34
35         That, it, [snaps fingers] it was like this.
36
37  RA:    Okay.
38
39         And then it didn't stop.
40
41  RA:    Okay.
42
```

**Excerpt from Page 102:**

| | | |
|---|---|---|
| 13 | CC: | Mhm. So as he's telling you, back at the ho-, he's icing his hand, what I'm picturing is, |
| 14 | | he's icing his hand, he's recounting the things that happened. What was his like, uh, |
| 15 | | demeanor or in his mindset like at that time? Was he, was he angry, was he sad, uh, |
| 16 | | remorseful? What-what was like what was his demeanor like? |
| 17 | | |
| 18 | ▮ | Very-very sad. |
| 19 | | |
| 20 | RA: | Okay. |
| 21 | | |
| 22 | ▮ | Very remorseful. Very just off center like-like lost in his thoughts and lost in his mind like |
| 23 | | |
| 24 | CC: | Mhm. |
| 25 | | |
| 26 | RA: | What was he saying that made you think he was sad or remorseful? |
| 27 | | |
| 28 | ▮ | It was the way, it was just his, there was a long period of time where there wasn't any |
| 29 | | discussion. |
| 30 | | |
| 31 | RA: | Oh okay. |
| 32 | | |
| 33 | CC: | What do you mean like long, uh, literally that night? |
| 34 | | |
| 35 | ▮ | Yeah. |
| 36 | | |
| 37 | CC: | In the hotel, there wasn't any discussion? |
| 38 | | |
| 39 | ▮ | Yeah, we didn't talk. There were no words exchanged. |
| 40 | | |
| 41 | CC: | Okay. |
| 42 | | |
| 43 | ▮ | He was icing his hand and I was just like, well he smelled really-really-really strongly of |
| 44 | | pepper spray. |

102

**UNCLASSIFIED**

**Excerpt from Page 110:**



| 14 | | |
|---|---|---|
| 15 | | We ended up sitting in the lobby for like four or five. |
| 16 | | |
| 17 | CC: | Okay. And, uh, did David recount anything that he did that day with people there? |
| 18 | | |
| 19 | [BN: 01:52:25-01:52:31] | |
| 20 | | |
| 21 | | Not to, not to my knowledge. |
| 22 | | |
| 23 | CC: | Okay. |
| 24 | | |
| 25 | | Not that I recall. I don't think it was really discussed. I mean… He… he was in shock. |
| 26 | | |
| 27 | CC: | Mhm. |
| 28 | | |
| 29 | | Truly, but you know he like handled that so well because – |
| 30 | | |
| 31 | CC: | [OV] Mhm. |
| 32 | | |
| 33 | | – he's had to – |
| 34 | | |
| 35 | RA: | [OV] Throughout his life – |
| 36 | | |
| 37 | | – his whole life. |
| 38 | | |
| 39 | RA: | – with different things, yeah. |
| 40 | | |
| 41 | | So. |
| 42 | | |
| 43 | CC: | Okay. So eventually, you go back to your hotel. |
| 44 | | |

110
**UNCLASSIFIED**

**Excerpt from Page 123:**



| 31 | | |
|---|---|---|
| 32 | | But where, um, he was saying like he had been hash tagged on Twitter and you know with |
| 33 | | like these ANTIFA and BLM people, you know they're very big group in LA and so he |
| 34 | | had gotten into a, you know some rounds with them out there and it was heavily anticipated |
| 35 | | that they were gonna be the opposition at this, if, one of a kind event – |
| 36 | | |
| 37 | RA: | [OV] Gotcha. |
| 38 | | |
| 39 | | – you know what I mean. |
| 40 | | |
| 41 | RA: | So he was wearing to like hide his identity from potentially being identified – |
| 42 | | |
| 43 | | [OV] From them. |

123
**UNCLASSIFIED**

10

**Excerpt from Page 124:**



UNCLASSIFIED

File Number:  266T-LA-3411311
Disc Number:  1D1

| | | |
|---|---|---|
| 1 | | |
| 2 | RA: | – from them. Okay. |
| 3 | | |
| 4 | ■ | [OV] Yeah, not the police. |
| 5 | | |
| 6 | RA: | [OV] Like getting on Twitter or videos or whatever with his – |
| 7 | | |
| 8 | ■ | [OV] Correct. |
| 9 | | |
| 10 | RA: | – face exposed. |
| 11 | | |
| 12 | ■ | Yes, sir. |
| 13 | | |
| 14 | RA: | I get you. Okay. |
| 15 | | |
| 16 | ■ | Yes, sir. |
| 17 | | |
| 18 | CC: | David happened to talk about any, um, violent altercations he had in Los Angeles prior to |
| 19 | | the sixth that, you know he concealed his identity for or did he talk about any of those kind |
| 20 | | of things? |
| 21 | | |
| 22 | ■ | Yeah, okay, yes. Bu-, um, nah, I shook my head because the last part was that, to conceal |
| 23 | | his identity. Never that. Um, he told me about the Santa Monica Pier which pe-, he, the |
| 24 | | people that he knows and that his friend, are friends with are people that I know and I'm |
| 25 | | friends with them, my friends are friends with. |
| 26 | | |
| 27 | CC: | Mhm. |
| 28 | | |
| 29 | ■ | So, they went out, uhh, if I, okay, I think it was like a pro-Trump pro-USA rally. |
| 30 | | |
| 31 | RA: | Mhm. |
| 32 | | |
| 33 | ■ | Or they, no-no-no-no-no. Like, these flag, you know the flag waving – |
| 34 | | |
| 35 | RA: | [OV] Mhm. |
| 36 | | |
| 37 | ■ | – you know, back the blue group that David was with, I think they interjected in a defund |
| 38 | | the police black lives matter. |
| 39 | | |
| 40 | RA: | Mhm. |
| 41 | | |
| 42 | ■ | ANTIFA sympathizers, things like this. I think that what happened was they walked into |
| 43 | | that situation. |
| 44 | | |

124
UNCLASSIFIED

**Excerpt from Page 125:**

**UNCLASSIFIED**

File Number:  266T-LA-3411311
Disc Number:  1D1

| | | |
|---|---|---|
| 1 | CC: | Mhm. |
| 3 | RA: | Gotcha. |
| 5 | ▮ | You know, to disturb it. |
| 7 | RA: | And this is the Santa Monica one? |
| 9 | ▮ | Yes and what happened was, they got on to the pier and, um, I've heard this multiple times, not only from him, but – |
| 12 | RA: | Mhm. |
| 14 | ▮ | That these, you know like I-I hate saying it now, because I just feel like it's so crazy because I understand them, but like these leftists – |
| 17 | RA: | [OV] Mhm. |
| 19 | ▮ | – like the others, were pulling on these chicks like tank tops – |
| 21 | RA: | [OV] Mhm. |
| 23 | ▮ | – or like their bikini tops, cause they were wearing like – |
| 25 | CC: | [OV] Mhm. |
| 27 | ▮ | –shorts, American flag top – |
| 29 | RA: | [OV] Mhm. |
| 31 | ▮ | – you know, bathing suit in Santa Monica – |
| 33 | RA: | [OV] Mhm. |
| 35 | ▮ | – and a top was ripped off and then like they were like groping at these Patriot girls – |
| 37 | RA: | [OV]Mhm. |
| 39 | ▮ | – and some swinging started and the pepper spray came out. |
| 41 | RA: | Okay. |
| 43 | ▮ | That's what happened and he had the pepper spray and so |

125
**UNCLASSIFIED**

**Excerpt from Pages 127 and 128:**

| 40 | | |
|----|----|----|
| 41 | ▮ | Or like guilty by association kind of thing and, um… Um, well, like when David went back |
| 42 | | to LA, he had a read book here of mine, called Hard Times Creates Strong Men. |
| 43 | | |
| 44 | CC: | Mhm. |

127
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number:  266T-LA-3411311
Disc Number:  1D1

| 1 | | |
|----|----|----|
| 2 | ▮ | And, um, the guy that wrote it, he died last year, but he's thirty-four, he's our age. |
| 3 | | |
| 4 | RA: | Jeez. |
| 5 | | |
| 6 | ▮ | And, uh, terminal brain cancer. |
| 7 | | |
| 8 | RA: | Ooo. |
| 9 | | |
| 10 | ▮ | Uh, my cousin here in ▮ has it, yeah it's |
| 11 | | |
| 12 | RA: | Yikes. |
| 13 | | |
| 14 | CC: | Sorry to hear that. |
| 15 | | |
| 16 | ▮ | Yeah, so he had read this book and was completely inspired and so I sent him the book. I |
| 17 | | gave it to him. I sent it to him and, um – |
| 18 | | |
| 19 | RA: | Like in the mail? |
| 20 | | |
| 21 | ▮ | Mhm. |
| 22 | | |
| 23 | RA: | Okay. |
| 24 | | |
| 25 | ▮ | And, um, so, he was like, I have fines that I have to pay. I have probation that I need to |
| 26 | | take care of. I want to get my driver's license back. You know I want to get a car like I |
| 27 | | want to get my own place like I am completely inspired you know and he was saying like, |
| 28 | | you know I'm from the suburbs, I'm an urban – |
| 29 | | |
| 30 | RA: | Mhm. |
| 31 | | |
| 32 | ▮ | Um, you know… woman, you know and – |

13

**Excerpt from Pages 128 and 129:**

| 33 | | |
|----|------|------|
| 34 | RA: | [OV] [Laughs]. |
| 35 | | |
| 36 | ▮ | – um, I moved to rural because small town, different culture, I want to learn how to |
| 37 | | homestead and farm, you know things like that. |
| 38 | | |
| 39 | RA: | Mhm. |
| 40 | | |
| 41 | ▮ | Um, and so he just really respected that because you know not a lot of people do that. |
| 42 | | |
| 43 | CC: | Mhm. |
| 44 | | |

128

**UNCLASSIFIED**

---

**UNCLASSIFIED**

File Number:  266T-LA-3411311
Disc Number:  1D1

| 1 | ▮ | And so, uh, from there, all I knew was that he was trying to take care of situations in |
|---|------|------|
| 2 | | Colorado and California so he can get a clear – |
| 3 | | |
| 4 | RA: | [OV] Mhm. |
| 5 | | |
| 6 | ▮ | You know clean slate you know so. |
| 7 | | |

## OCTOBER 12, 2021 INTERVIEW FBI 302

### Excerpt from Page 1:

266T-LA-3411311 Serial 130

-1 of 2-

FD-302 (Rev. 5-8-10)

**FEDERAL BUREAU OF INVESTIGATION**

Date of entry ___10/14/2021___

███████████████████████████████████████
██████████████ was interviewed via telephone by Special Agent
(SA) Cody Crutchley and SA Ryan Abbott. After being advised of the identity
of the interviewing Agents and the nature of the interview, ████ provided
the following information:

████ wanted to have a follow-up conversation with interviewing agents
because ████ had thought of additional questions and information that was not
discussed during the her previous voluntary interview with the FBI.

████ recalled that a flag pole was seized from her home during the
execution of a search warrant. ████ wanted investigators to know that the
red and blue flagpole with a Trump flag was not the same one that was seen
on videos recorded of ████ and David Dempsey (DEMPSEY) during the events of
January 6th, 2021.  The flagpoles looked similar, but ████ had left the
flagpole seen in videos in Washington D.C.

After the initial interview with the FBI, ████ talked to ████ family and
they reminded ████ of something she had forgotten to tell interviewing agents
previously.  ████ had failed to mention that the reason ████ walked up to
the steps of the Capitol originally was to hang a 20 foot Trump flag.
During the time that ████ was attempting to hang the Trump flag, ████ and
DEMPSEY encountered bloodied people walking away from the building.  The
people who were bloody were talking about getting attacked by law
enforcement close to the building. After seeing the people coming down from
the building, DEMPSEY told ████ "I'm going up there" and then directed
████ to "stay the fuck back." ████ didn't have any intention to "engage
in conflict" when approaching the building.

████ remembered that interviewing agents had previously asked about ████
activities on the 8th of January. ████ reiterated that the only thing ████

Investigation on __10/12/2021__ at Los Angeles, California, United States (Phone)

File # 266T-LA-3411311                                    Date drafted __10/14/2021__

by ABBOTT RYAN M, Cody J. Crutchley

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

**Excerpt from Page 2:**

██████ also wanted to let interviewing agents know that any previous attempts to "privatize" ████ social media, was not because ████ was trying to hide from the FBI. ██████ was trying to hide from "Anti Fascists" who ████ believed were looking for ████ online.

# EXHIBIT A3

**FEBRUARY 2, 2022 INTERVIEW FBI 302**

**Excerpt from Page 1:**

 did not know DEMPSEY before January of 2021. DEMPSEY was a friend of ▉ and ▉ suggested they all travel together. ▉ was under the impression that ▉ and DEMPSEY did not know each other well. ▉ told ▉ that DEMPSEY "goes to rallies."

**Excerpt from Pages 1 and 2:**

event. DEMPSEY and ▉ were traveling with a very large "Trump" flag. ▉ estimated that the flag was 24x18 feet in size. ▉ and DEMPSEY



| Investigation on | 02/02/2022 | at | ▉ | United States (In Person) |

File # 266T-LA-3411311                                    Date drafted 02/08/2022

by ABBOTT RYAN M, Cody J. Crutchley

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.



FD-302a (Rev. 5-8-10)                    **266T-LA-3411311 Serial 149**

266T-LA-3411311

Continuation of FD-302 of (U) Interview of ▉ , On 02/02/2022 , Page 2 of 5

also had a large, multi-colored flagpole.

While on the drive to Washington D.C., ▉ observed that DEMPSEY was "a little intense." ▉ did most of the talking on the drive. ▉ and DEMPSEY talked about where they were going to "drop the flag", referring to the large 24x18 Trump flag. ▉ thought the talk of dropping the Trump flag was all "bluster."

**Excerpt from Page 2:**

The three did not talk about the certification of the election results on the drive to Washington D.C. ▉ did not know that there was a certification scheduled to occur or that the crowd from the Trump speech was going to walk to the United States Capitol.

**Excerpt from Page 4:**



After dropping DEMPSEY off at the airport, ██████ found a GoPro camera ████ believed belonged to DEMPSEY in ███ car.  The GoPro was found in a compartment near the shifter of ███ vehicle.  ██████ never talked about sending the GoPro camera to DEMPSEY.  ██████ threw the GoPro camera in a trash bin at ████ residence sometime in January 2021.

██████ and DEMPSEY exchanged phone numbers while DEMPSEY was in ████████. After DEMPSEY returned to ████████, DEMPSEY and ██████ talked a few times via text message.  ██████ deleted all his text messages with DEMPSEY.  ████████ had a habit of deleting text messages in order to free up memory on ███ cell phone.

# EXHIBIT A4



# EXHIBIT A6

-1 of 10-

FD-302 (Rev. 5-8-10)

UNCLASSIFIED//FOUO

FEDERAL BUREAU OF INVESTIGATION

Date of entry ___08/19/2021___

███████████████, phone number ███████████, ███████████ badge
number ███████████ was interviewed at 555 4th St NW, Washington D.C.
20535, in the United States Attorneys Office space by Special Agent (SA)
Clarke Burns and AUSAs Melissa Jackson and Robert Juman on 08/12/2021. After
being advised of the identity of the interviewing Agent and AUSAs and the
nature of the interview, ████Y provided the following information:

**January 6—Responding to the Capitol**

████████ is assigned to the Metropolitan Police Department (MPD)'s 4th
District (4D). On January 6th, 2021 [1/6], ████████was a member of the MPD's
Civil Disturbance Unit Platoon 42 [CDU 42]. On the morning of 1/6, ████████
and ███ platoon were on duty beginning at 6:00am in the vicinity of
Constitution Ave. in Washington D.C. between 11th and 14th streets NW.
Between approximately 1200pm-100pm, CDU 42 donned protective equipment and
went to the Capitol in response to calls for assistance.

CDU 42 wore hard-shell protective gear, also known as 'turtle' gear. CDU
42 did not wear their issued fire-retardant over-garments, leaving their
distinctive scalloped padding visible. To ████████'s knowledge they were the
only unit so dressed on 1/6. CDU 42 was the only unit with exposed pads in
the tunnel at the Capitol. CDU platoons 54 and 64 wore bicycle gear.
Platoons ending in "-4" wore mountain bike gear. "-2" platoons were riot
response platoons. CDU 42 included MPD Officers ████████████████ and ████████████
████████.

After responding to the Capitol, CDU 42 members were in an amphitheatre-
style area [agent note: Lower West Terrace]. After losing their line to the
rioters, some members of the platoon chose to enter a tunnel because they

UNCLASSIFIED//FOUO

Investigation on __08/12/2021__ at Washington, District Of Columbia, United States (In Person)

File # 176-WF-3366759, 266T-LA-3411311, 176-WF-3366759-
███████████, 89B-WF-3368293-58_AFO, 176-DE-3380926, 266T-
LA-3411311, 89B-WF-3368293-153_AFO, 89B-WF-33... Date drafted __08/12/2021__

by BURNS CLARKE GARDNER

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not
to be distributed outside your agency.

176-WF-3366759

Continuation of FD-302 of    (U//FOUO) Interview of Metropolitan Police
Department ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ , On  08/12/2021 , Page   2 of 10


believed the doors inside would close and secure the Capitol from rioters.

   CDU 42 included (4) sergeants, (1) lieutenant, and (25) officers. On 1/6,
(23) of the officers came with CDU 42 to the Capitol because (2) officers
remained with the platoon's vehicles. After the police line on the Lower
West Terrace broke, 11 or 12 officers went into the tunnel while the rest
went up onto bleachers. Members of CDU 42 who entered the tunnel included
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . CDU 42's sergeants were
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . CDU 42's lieutenant was
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮ .

   CDU 42 members wore a polyester uniform that trapped OC [agent note:
oleoresin capsicum, commonly known as 'pepper spray'] next to the officers'
bodies. CDU 12 wore their Nomex suits, and were led by ▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮ .

**Arrival at Capitol:**

[Agent note: throughout the interview, ▮▮▮▮▮ was shown his own body-worn
camera (BWC) footage. Times indicate points in the BWC footage].

   CDU 42 arrived at the Capitol at approximately 1:54pm. The BWC footage
begins while ▮▮▮▮▮ and ▮▮▮▮▮ are in a vehicle heading to the Capitol.
They approached on the North side of the Capitol.

   ▮▮▮▮▮▮ was a United States Capitol Police (USCP) officer who led the
MPD platoon to the Capitol on foot. During this foot movement, ▮▮▮ was
forcibly taken into the crowd of rioters at approximately 1:58pm as shown on
BWC on the viewer's right-hand side. CDU 42 conducted their movement on foot
in a formation consisting of two columns of officers, led by ▮▮▮▮▮ and
▮▮▮ . There were (23) officers, (4) sergeants, and (1) lieutenant comprising
CDU 42 at this point. The platoon encountered fierce resistance from the
rioters. At the time, ▮▮▮▮▮ believed USCP officer ▮▮▮▮ had intentionally
brought the MPD platoon into a hostile crowd and then disappeared. ▮▮▮▮
later realized that ▮▮▮ had been forcibly grabbed by the rioters and
dragged into the crowd. ▮▮▮ was rescued by MPD officer ▮▮▮▮▮▮▮ ,

UNCLASSIFIED//FOUO

176-WF-3366759

       (U//FOUO) Interview of Metropolitan Police

Continuation of FD-302 of  Department Sergeant JASON MASTONY    , On  08/12/2021  , Page  3 of 10

who successfully brought ▓▓▓ back to the police formation. ▓▓▓ was taken
into the crowd at about 2:00pm. ▓▓▓ later recommended ▓▓▓ for an award,
which MPD did not grant.

    At some point during the foot movement across Capitol grounds, a member
of the platoon [agent note: later confirmed to be ▓▓▓▓▓▓▓▓▓▓▓] was
assaulted by a member of the crowd with a skateboard. Members of the platoon
stopped to fight off the rioters, but the sergeants leading the formation
did not realize this. Only ▓▓▓▓▓▓▓▓▓▓▓▓▓▓, and ▓▓▓▓▓ made
it to USCP lines [agent note: this was on the Lower West Terrace]. The rest
of CDU 42 was cut off in the rioting crowd. ▓▓▓▓▓ believed that an effort
by him and the other three officers with him to return to their platoon in
the crowd would have been suicidal.

    ▓▓▓▓▓▓▓▓▓▓ wore a sweater and a helmet and carried a 40mm
canister launcher [▓▓▓▓ was briefly visible on ▓▓▓▓'s BWC]. CDU 74 was
also present on the Lower West Terrace at 2:00pm. CDUs 54, 64, 74, 12, and
elements of MPD's Special Operations Division (SOD) were present at the
Capitol's Lower West Terrace at approximately 2:00pm when ▓▓▓▓ arrived
there.

    At approximately 2:04pm, the rest of CDU 42 arrived at the Lower West
Terrace police line. They had already been sprayed multiple times with
chemical agents. Officer ▓▓▓▓ could not see but agreed to assume a place
in the police line.

    Bike racks formed one layer of protection for officers attempting to hold
back rioters at the Lower West Terrace. The rioting crowd physically pressed
against the bike racks to force the police line back. CDU 42 did not have
extra riot control munitions. The platoon had only their CDU batons, 8oz
canisters of OC spray, and the (4) sergeants had Tasers. CDU 42 did not have
shields.

    At 2:06pm on BWC, MPD Captain ▓▓▓▓▓▓ was observed with a spray
canister. ▓▓▓▓ opined that despite being a longtime colleague of
▓▓▓▓ he did not recognize him at the time. At 2:07:19pm, ▓▓▓ was
sprayed with a chemical agent by rioters. The police lost their ability to
hold the barriers at this point. MPD officers had no ability to provide aid

UNCLASSIFIED//FOUO



176-WF-3366759

Continuation of FD-302 of ___(U//FOUO) Interview of Metropolitan Police
Department ████████████████ , On _08/12/2021_ , Page _4 of 10_

to anyone. During the struggle for the bike racks being used as barriers
against the rioters, ████████████'s finger was injured when ████ was
holding a bike rack and a rioter brought a club down on ████'s hand. This
caused a compound fracture and badly hurt ████'s finger.

It was very unusual for senior MPD leaders like ████████████ or
████████████ to personally man chemical dispersion weapons like the
grenade launcher or sprayer.

The presence of a Taser on the chest of an MPD officer indicated that
officer was a sergeant.

At 2:10:40pm as indicated on BWC, the police re-established a temporary
bike rack line.

The police line on the Lower West Terrace was anchored on the police's
right-hand side by a column near scaffolding. This was on the north side of
the Lower West Terrace. The line broke when the police line was flanked on
this end.

Every officer had been sprayed by about 2:13pm. ████████ was trying to put
officers into holes in the police line. MPD held the left side of the line,
while USCP had the right side on the Lower West Terrace [agent note: the
left side was to the south while the right side was on the northern side of
the Lower West Terrace]. ████████ physically put officers into place. At
about 2:15pm, the bike racks were gone and officers were physically face to
face with rioters. At 2:20pm, ████████'s baton is visible on BWC as he
employs a clearing strike. At about 2:25:41pm, a white gas plume is
observed. ████████ indicated this was a CS munition thrown at police that had
bounced off the scaffolding. CDU 42 had gas masks and put them on around
2:26pm. MPD does not use CS gas, indicating to ████████ that USCP had
initially deployed the munition. ████████ believed rioters had thrown the
munition back at police. Many rioters had gas masks or goggles, so MASTONY
did not use his OC spray.

The police line broke at 2:28pm. ████████ did not know there was a
staircase behind him. He believed there was no way to escape from the
rioting crowd in his position on the Lower West Terrace. At 2:29pm, red



Continuation of FD-302 of   (U//FOUO) Interview of Metropolitan Police Department [REDACTED] , On 08/12/2021 , Page 5 of 10

smoke is visible on BWC. This almost certainly came from the crowd as
[REDACTED] is unaware of any police agency using red smoke. At about 2:30pm, an
SOD member is observed with a 'super soaker' OC spray disperser. This police
officer was probably a 'motorman.' They wear patches with a wheel and wings
and have horse-style boots. At 2:31pm, the same SOD officers are observed
with super soakers. At 2:31pm, the police line had fully broken. There was
no plan. Rioters were above and to the right of the police officers. [REDACTED]
had no idea where his platoon was. At 2:31pm, [REDACTED] tried to rally officers
near a half-wall observed on the terrace on BWC. At 2:31pm, a rioter is
observed standing with a flag facing the crowd directly in front of [REDACTED]
[agent note: this is [REDACTED] aka [REDACTED] At 2:33:06pm, [REDACTED] is
sprayed with handheld OC. At this point, there were only a few dozen
officers left on the Lower West Terrace. [REDACTED] thought they were cornered.
At 2:35pm, the officers were observed on BWC backing up as the crowd threw
numerous items at them. At 2:35:28pm, a CDU 12 member and MPD then-
[REDACTED] are observed. At 2:36:03pm, there is an altercation with
a rioter wearing a flag. [Agent note: this individual is [REDACTED] aka
[REDACTED] [REDACTED] opined that at this time rioters were the most
cooperative they were all day, because they knew they had secured access to
this level and had 'won' this particular area.

Observing BWC at 2:36:22pm, [REDACTED] opined that [REDACTED] and his fellow MPD
officers had no ability to help anyone—rioters or police officers—at this
point. [REDACTED] thought officers were trapped in the crowd. [Agent note: at
this point on BWC, a rioter wearing black was seen on the ground in apparent
distress]. [REDACTED] indicated he did not note this individual at the time.

An MPD Civil Disturbance Unit (CDU) line had never failed before—ever.
The CDU line breaking on the Lower West Terrace of the Capitol was
unprecedented in MPD history.

At approximately 2:36pm, [REDACTED] believed the rioters' general message to
police was 'just go.' At that point, there was no longer an active attack by
the rioters.

[REDACTED] was the last police officer into the Lower West Terrace
tunnel and was trying to close the door behind him at approximately 2:38pm.

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

176-WF-3366759

Continuation of FD-302 of   (U//FOUO) Interview of Metropolitan Police Department ████████████████ , On 08/12/2021 , Page 6 of 10

At the time the police officers fell back into the tunnel, rioters were already seen standing above them on a higher level. [Agent note: this is the Upper West Terrace].

**The Tunnel Fight:**

    ████████ was the MPD officer who seemed to be actually in charge of organizing the effort to hold the tunnel. ████ was a defensive tactics instructor at the police academy.

    ████ realized the doors inside the tunnel would not hold back the rioters. At approximately 2:42pm, officers ████████████, and ████ were on line with ████. At 2:43:25pm, rioters are observed on BWC opening the doors within the tunnel. At 2:44:12pm, a rioter in a gray sweatshirt with a brown jacket and gray goatee was attempting to push his way into the Capitol through the tunnel. At 2:42:57pm, a rioter (nicknamed "Mr. Speech" by ████ for lecturing the police officers) is observed who is wearing a green gas mask. ████ recalled this rioter was the other main pusher into the tunnel and police line.

    Back-and-forth pushing between rioters and police occurred in the tunnel. At 2:46:53pm, the aforementioned rioter with a gray goatee went down. Between 2:54:06pm and 2:54:24pm, a rioter wearing red plaid is visible. At 2:54:06, a rioter with long hair and a long beard and a scarf enters the tunnel. ████ recalled this rioter specifically because he stayed in the corner of the tunnel to the police left for a length of time. ████ believed he was a female due to his long hair and was therefore gentler with him than he otherwise would have been. At 2:55pm on BWC, this individual is again visible. [Agent note: this individual is known to be ████ aka ████████████████████].

    At 2:57:41pm, kicks strike ████'s shield on BWC footage. At the time ████ did not notice being kicked as he was preoccupied with retaining control of the shield.

[Agent note: at this point in the interview, ████Y was shown a video titled "Unbelievable Footage_Trump Supporters Battle Cops inside the Capitol" on YouTube channel Status Coup by ████████ Timestamps refer to

UNCLASSIFIED//FOUO

176-WF-3366759

Continuation of FD-302 of ___(U//FOUO) Interview of Metropolitan Police
Department ████████████ , On __08/12/2021__ , Page __7 of 10__

this video].

At 6:05 into the ████ video, ████ recognized his helmeted head with
"S513" on it. ██ was crouched down holding onto a shield. ██ felt ██ arm
was about to break due to the force he was having to exert to retain the
shield. Officer ████ was visible without a helmet. A door was then
smashed against ████ 's head. ████ had no recollection of a man with a
'wolfman' style beard at 6:41 in the ████ video. [Agent note: this
individual is ████ ]. ████ did not recall an individual in a leather
jacket, goggles, and a blue hat. [Agent note: this individual has been
identified as ████████ ].

[Agent note: interviewers stopped the ████ video at 6:54].

After the events of January 6, ████ had general bruising all over █
body but no specific injuries he could recall. However, ██ did have a cut
and a bruise on his forehead and significant bruising on his left forearm,
knuckles, and both elbows. The forehead injuries were a result of being
struck by a crutch wielded by a rioter. ████ thought █ hand was broken
at one point, specifically his left thumb. A USCP officer had inadvertently
struck ████ 's hand during the struggle in the tunnel.

All of CDU 42 had injuries of some kind. (14) platoon members had some
specific more serious injury for which they sought medical treatment.

At 3:02pm as observed on BWC, a rioter experiencing an apparent asthma
attack came through a door within the tunnel with the top pane of glass
broken out and asked for help. This individual was brought back through
police lines to receive medical aid behind the tunnel. He was an older white
male with a goatee.

[Agent note: interviewers resumed showing the Farina video].

At 12:40 in the ████ video, a fire extinguisher was sprayed. ████
indicated this had no effect due to ██ gas mask. At 16:26 in this video,
████████ was spraying OC spray over the heads of other officers toward
the rioters. At 16:48, ████ is seen on the far left side of the frame.
████ recalled talking with a rioter in a tan hoodie with shaggy hair and


FD-302a (Rev. 5-8-10)

176-WF-3366759

(U//FOUO) Interview of Metropolitan Police

Continuation of FD-302 of Department ▮▮▮▮▮▮▮▮▮▮▮ , On 08/12/2021 , Page 8 of 10

glasses who said words to the effect of "Let us in, let us by" and "we're on
the same side." [Agent note: this individual has been identified as
▮▮▮▮]. At 17:18, this individual with the tan hoodie had a shield and was
grabbing or gouging at a USCP officer. He was reaching around the shield
held by the USCP officer. At 18:57 in the video, ▮▮▮▮ recalled feeling
that this rioter in the tan hoodie was trying to gouge the USCP officer's
eyes out. ▮▮▮▮ had to brace hard against the pressure exerted by the
shaggy-haired individual's shield. When this rioter's hand again came around
the edge of the shield, ▮▮▮▮ told the USCP officer that if [the rioter]
did it again, ▮▮▮▮ would break his hand. ▮▮▮▮ stated he would have
done so to mitigate the threat posed by this rioter to the USCP officer.
▮▮▮▮ perceived the rioter's reaching around the shield toward the USCP
officer's face as a threat to the USCP officer's eyes. ▮▮▮▮ and the other
officers had a very limited ability to defend themselves due to the tight
space in which they were in, which was caused by the pressure exerted on
them by shields held by the rioters.

The pressure from shields held by rioters caused ▮▮▮▮'s gas mask to
seal either the intake valve or against his face, causing a feeling of
suffocation. ▮▮▮▮ thought he would pass out.

The shields held by the rioters helped the rioters apply pressure to the
police. It also hindered the police officers' ability to strike rioters. The
tunnel became a pushing match.

Observing his BWC at 3:21pm, ▮▮▮▮ observed himself helping pull MPD
Officer ▮▮▮▮ back into the tunnel. ▮▮▮▮ recalled seeing an MPD officer
facedown in the crowd. ▮▮▮▮ was unconscious when ▮▮▮▮ grabbed him and
was totally unresponsive. An ERT [MPD SWAT] officer helped retrieve ▮▮▮▮
with ▮▮▮▮. ▮▮▮▮ recalled doing a simulated body-drag during his police
training and believed he could drag ▮▮▮▮ back to police lines. ▮▮▮▮
found that moving an unresponsive actual human was very difficult.

While viewing BWC footage at 4:10-4:11pm, ▮▮▮▮ opined that shields
were laying on the floor of the tunnel which caused people to slip on them.
At 4:12pm, MPD ▮▮▮▮ was to the right of ▮▮▮▮. ▮▮▮▮ did
not recall hearing racial slurs directed at officers and indicated ▮▮▮▮, a

FD-302a (Rev. 5-8-10)



UNCLASSIFIED//FOUO

176-WF-3366759

Continuation of FD-302 of (U//FOUO) Interview of Metropolitan Police Department ███████ , On 08/12/2021 , Page 9 of 10

large African-American male, would have had a strong reaction had he heard such slurs.

At 4:12:30pm, ███████ did not recall seeing a rioter wearing a fur pelt. [Agent note: this individual has been identified as ███████████]. At approximately 4:12:36pm, ███████'s helmet was knocked off his head. ███ tossed the helmet towards the rear of the police line because at the time ███ feared its theft by rioters.

At approximately 4:12:50pm, ███████'s head was struck by a crutch wielded by a rioter. ███████ recalled seeing an arm come around the left edge of the tunnel and strike him with a crutch. ███████ recalled this hit caused ███ ears to ring and caused him to collapse onto the ground. The blow was hard enough to make ███ think ███ may have sustained a concussion. ███████ also indicated this blow caused a cut and significant bruising to ███ head, photos of which he later showed to interviewers. These photos are attached as a digital 1A.

[Agent note: interviewers showed ███████ footage from Capitol CCTV camera 0074, which shows the Lower West Terrace tunnel looking out].

At approximately 4:12:46pm on CCTV footage, ███████ recognized ███████ being struck by the crutch held by an arm on the left side the tunnel. [Agent note: during this footage, the rioter striking ███████ is known to be DAVID DEMPSEY aka #FlagGaiterCopHater aka ███████. This name was not provided to ███████].

At 4:15pm, the rioters brought an injured person up to the police line. ███████████ allowed this person to enter police lines for care. ███████ opined he would not have done so. Rioters immediately came in behind the injured person to exploit the gap and push the police back. During the fight in the tunnel, the rioters brought injured rioters forward several times to receive aid. When the police line temporarily made way to assist them, rioters exploited the momentary gap to push farther into the tunnel. Later during the tunnel fight, ███████ believed this was a deliberate tactic employed by the rioters.

At 4:16pm on BWC, ███████ was being crushed on the left side of the

UNCLASSIFIED//FOUO



UNCLASSIFIED//FOUO

176-WF-3366759

(U//FOUO) Interview of Metropolitan Police

Continuation of FD-302 of  Department [redacted] , On  08/12/2021 , Page  10 of 10

tunnel. An older white male with glasses was grabbing at [redacted] s gas mask. At 4:17pm, the rioters mounted a concerted effort to apply pressure on the police while yelling 'heave-ho.' [redacted] felt great bodily pressure and felt this was the most significant, most determined attempt by the rioters to collectively breach the police line in the tunnel. The rioters succeeded in pushing past the first set of doors within the tunnel.

[redacted] was another member of CDU 42 present in the tunnel. A rioter with asthma was brought back through police lines to receive medical aid behind the tunnel. He was an older white male with a goatee.

After the riot, Officer [redacted] discussed his stolen property with [redacted] . [redacted] also replaced Officer [redacted] 's stolen baton.

During the interview, [redacted] showed the interviewers photographs he had taken of his injuries, of the tunnel immediately after the riot on January 6th, of the fight on the Lower West Terrace, and of the injured list for [redacted] 's platoon. These photographs also showed the injuries to [redacted] 's head caused by the strike by the crutch. After the interview, [redacted] provided these photographs, an email sent to him by USCP Officer [redacted] , the roll call from January 6th for CDU 42, and lists of his platoon's stolen equipment, reported injuries, and reported uses of force. These items are attached as digital 1As. Videos shown to [redacted] are attached as a physical 1A (DVD). Interview notes are attached as a digital 1A and will also be retained as a physical 1A.

# EXHIBIT A7

lost

# JOINT OPERATIONS COMMAND CENTER

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | | | Age, Sex, Height, Weight, Clothing |
|---|---|---|---|
| S-1 | ███████ | ███████ | S-2 |

| CIC Member Contacting On-scene Official: | ███████ |
|---|---|

| On-Scene Official Name: | ███████ | Time Contacted: | 1400 |
|---|---|---|---|

**Notes:**

Radio , Body cam, Gas mask Csp. CDU-Bat

**Reporting Member: (name, CAD)** ███████

---

lost

# JOINT OPERATIONS COMMAND CENTER

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | ███████ |
|---|---|

| Suspect Information: | | | Age, Sex, Height, Weight, Clothing |
|---|---|---|---|
| S-1 | | | S-2 |

| CIC Member Contacting On-scene Official: | ███████ |
|---|---|

| On-Scene Official Name: | ███████ | Time Contacted: | 1400 |
|---|---|---|---|

**Notes:** ███████  lost, CDU Baton , CDU gloves ,

**Reporting Member: (name, CAD)** ███████

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type:<br>(Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1 | S-2 |

| CIC Member Contacting On-scene Official: | |
|---|---|
| On-Scene Official Name: | Time Contacted: 1900 |

**Notes:**

Asp holder, oc holder + ocspray, pouch.

Reporting Member: (name, CAD)

---

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type:<br>(Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1 | S-2 |

| CIC Member Contacting On-scene Official: | |
|---|---|
| On-Scene Official Name: | Time Contacted: 1900 |

**Notes:**

Batten MPD CDU –

Reporting Member: (name, CAD)

lost

# JOINT OPERATIONS COMMAND CENTER

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | | | | | |
|---|---|---|---|---|---|
| | | | | | |

| Suspect Information: | | | | Age, Sex, Height, Weight, Clothing | |
|---|---|---|---|---|---|
| S-1 | ▮▮▮▮▮▮▮ | | S-2 | | |

| CIC Member Contacting On-scene Official: | ▮▮▮▮▮ |
|---|---|

| On-Scene Official Name: | ▮▮▮▮▮▮ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**
Helmet, 17 renal mcg, crim protectors.

**Reporting Member:** (name, CAD) ▮▮▮▮

lost

# JOINT OPERATIONS COMMAND CENTER

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | | | | | |
|---|---|---|---|---|---|
| | | | | | |

| Suspect Information: | | | | Age, Sex, Height, Weight, Clothing | |
|---|---|---|---|---|---|
| S-1 | ▮▮▮▮▮▮▮ | | S-2 | | |

| CIC Member Contacting On-scene Official: | ▮▮▮▮▮ |
|---|---|

| On-Scene Official Name: | ▮▮▮▮▮▮ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**
Flash light

**Reporting Member:** (name, CAD) ▮▮▮▮

lost

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## ~~Damage to MPD Property~~

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|

| S-1 | ████████████ | S-2 | |
|---|---|---|---|

| CIC Member Contacting On-scene Official: | ████████ |
|---|---|

| On-Scene Official Name: | ███████ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

Batten CDU

| Reporting Member: (name, CAD) | ████████ |
|---|---|

---

lost

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## ~~Damage to MPD Property~~

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|

| S-1 | ████████████ | S-2 | |
|---|---|---|---|

| CIC Member Contacting On-scene Official: | ████████ |
|---|---|

| On-Scene Official Name: | ███████ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

CDU Batten, + helmet -

| Reporting Member: (name, CAD) | ████████ |
|---|---|

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1 ▮▮▮▮▮▮▮▮▮▮▮ | S-2 |

**CIC Member Contacting On-scene Official:** ▮▮▮▮▮▮

| On-Scene Official Name: ▮▮▮▮▮▮ | Time Contacted: 1900 |
|---|---|

**Notes:**
CDU com peds, hand cuffs, CDU glaces.

**Reporting Member:** (name CAD) ▮▮▮▮▮▮

---

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1 ▮▮▮▮▮▮▮▮▮▮▮ | S-2 |

**CIC Member Contacting On-scene Official:** ▮▮▮▮▮▮

| On-Scene Official Name: ▮▮▮▮▮▮ | Time Contacted: 1900 |
|---|---|

**Notes:**
Gas mask.

**Reporting Member:** (name CAD) ▮▮▮▮▮▮

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1  10113 | S-2 |

| CIC Member Contacting On-scene Official: | ████████████ |
|---|---|
| On-Scene Official Name: | ████████████████ | Time Contacted: | 1900 |

| Notes: |
|---|
| CDU Batten, |

| Reporting Member: (name, CAD): | ████████████ |
|---|---|

---

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| S-1  ████████████ | S-2 |

| CIC Member Contacting On-scene Official: | ████████████ |
|---|---|
| On-Scene Official Name: | ████████████████ | Time Contacted: | 1900 |

| Notes: |
|---|
| CDU Batten, |

| Reporting Member: (name, CAD): | ████████████ |
|---|---|

# Lost

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | | |
|---|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | | |
| | Outside | 1/6/21 | 436 | Capitol   Building | | |
| **Vehicle Information:** | Make: | Model: | Cruiser: | Tag #: | | Type:<br>(Sedan, Truck, SUV) |
| | | | | | | |
| **Damage Information:** | | | | | | |
| | | | | | | |
| **Suspect Information:** | | | | Age, Sex, Height, Weight, Clothing | | |
| S-1 | ████████████ | | S-2 | | | |
| **CIC Member Contacting On-scene Official:** | ██████████ | | | | | |
| **On-Scene Official Name:** | ████████ | | Time Contacted: | 1900 | | |
| **Notes:** Helmet | | | | | | |
| **Reporting Member: (name, CAD)** | ████████ | | | | | |

# lost

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | | | |
|---|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | | |
| | Outside | 1/6/21 | 430 | Capitol   Building | | |
| **Vehicle Information:** | Make: | Model: | Cruiser: | Tag #: | | Type:<br>(Sedan, Truck, SUV) |
| | | | | | | |
| **Damage Information:** | | | | | | |
| | | | | | | |
| **Suspect Information:** | | | | Age, Sex, Height, Weight, Clothing | | |
| S-1 | ████████████ | | S-2 | | | |
| **CIC Member Contacting On-scene Official:** | ██████████ | | | | | |
| **On-Scene Official Name:** | ████████ | | Time Contacted: | 1900 | | |
| **Notes:** 1 mag w/ 17 rounds, flashlight, CDU Batton, CDU helmet | | | | | | |
| **Reporting Member: (name, CAD)** | ████████ | | | | | |

lost

# JOINT OPERATIONS COMMAND CENTER

## ~~Damage to~~ MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| **CCN:** | **Inside / Outside:** | **Date:** | **Time:** | **Location:** | |
| | outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| lost ~~Damage Information:~~ | OC Spray, CDU Batten + crme pads ~~hotet~~ helmet |
|---|---|

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| ~~S~~1 ██████████ | S-2 |

| CIC Member Contacting On-scene Official: | |
|---|---|

| On-Scene Official Name: | | Time Contacted: | 1900 |
|---|---|---|---|

| Notes: | |
|---|---|

| **Reporting Member:** (name, CAD) | ██████████ |
|---|---|

---

lost

# JOINT OPERATIONS COMMAND CENTER

## ~~Damage to~~ MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| **CCN:** | **Inside / Outside:** | **Date:** | **Time:** | **Location:** | |
| | outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| lost ~~Damage Information:~~ | Broken cell phone |
|---|---|

| Suspect Information: | Age, Sex, Height, Weight, Clothing |
|---|---|
| ~~S-1~~ ██████████ | S-2 |

| CIC Member Contacting On-scene Official: | ██████ |
|---|---|

| On-Scene Official Name: | ██████ | Time Contacted: | 1900 |
|---|---|---|---|

| Notes: | |
|---|---|

| **Reporting Member:** (name, CAD) | ██████████ |
|---|---|

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: |
| | Outsrde | 1/6/21 | 430 | Capitol Building |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | | Age, Sex, Height, Weight, Clothing |
|---|---|---|
| S-1 | ███████████████ | S-2 |

| CIC Member Contacting On-scene Official: | ████████████ |
|---|---|

| On-Scene Official Name: | ████████████ | Time Contacted: | 1400 |
|---|---|---|---|

| Notes: |
|---|
| Asp, CDU Batten and helmet, |

| Reporting Member: (name, CAD) | ████████ |
|---|---|

lost

# 🛡 JOINT OPERATIONS COMMAND CENTER 🛡

## Damage to MPD Property

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: |
| | Outsrde | 1/6/21 | 430 | Capitol Building |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | |
|---|---|
| | |

| Suspect Information: | | Age, Sex, Height, Weight, Clothing |
|---|---|---|
| S-1 | ███████████████ | S-2 |

| CIC Member Contacting On-scene Official: | ████████████ |
|---|---|

| On-Scene Official Name: | ████████████ | Time Contacted: | 1900 |
|---|---|---|---|

| Notes: |
|---|
| MPD phone + Body camera |

| Reporting Member: (name, CAD) | ████████ |
|---|---|

*lost*

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡
# Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | | | | | |
|---|---|---|---|---|---|
| | | | | | |

**Suspect Information:**                Age, Sex, Height, Weight, Clothing

| S-1 | ███████████████ | S-2 | |
|---|---|---|---|

| CIC Member Contacting On-scene Official: | ████████ |
|---|---|

| On-Scene Official Name: | ████████ | Time Contacted: | 1400 |
|---|---|---|---|

**Notes:**

Body camera

**Reporting Member:** (name, CAD) ████████

---

*lost*

## 🛡 JOINT OPERATIONS COMMAND CENTER 🛡
# Damage to MPD Property

| Event Information: | Classification: | | | | |
|---|---|---|---|---|---|
| CCN: | Inside / Outside: | Date: | Time: | Location: | |
| | Outside | 1/6/21 | 430 | Capitol Building | |

| Vehicle Information: | Make: | Model: | Cruiser: | Tag #: | Type: (Sedan, Truck, SUV) |
|---|---|---|---|---|---|
| | | | | | |

| Damage Information: | | | | | |
|---|---|---|---|---|---|
| | | | | | |

**Suspect Information:**                Age, Sex, Height, Weight, Clothing

| S-1 | ███████████████ | S-2 | |
|---|---|---|---|

| CIC Member Contacting On-scene Official: | ████████ |
|---|---|

| On-Scene Official Name: | ████████ | Time Contacted: | 1400 |
|---|---|---|---|

**Notes:**

CDU - Batten , OC Spray

**Reporting Member:** (name, CAD) ████████

COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | Classification: | Riot | | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430 | Location: Capitol Buildings | |

**Discharging Member:**

| CAD#: | Unit: 42 | Type of Force: See notes | | Suspect Info: |
|---|---|---|---|---|

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | | Time Contacted: 1900 |
|---|---|---|

**Notes:**

Batton strike , R-46 deployment

**Reporting Member:** (name, CAD)

---

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430 | Location: capitol building | |

**Discharging Member:**

| CAD#: | Unit: 42 | Type of Force: See notes | | Suspect Info: |
|---|---|---|---|---|

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | | Time Contacted: 1900 |
|---|---|---|

**Notes:**

Straight strike , Batten strike

**Reporting Member:** (name, CAD)

---

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430 | Location: Capitol Building | |

**Discharging Member:**

| CAD#: | Unit: 42 | Type of Force: See notes | | Suspect Info: |
|---|---|---|---|---|

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | | Time Contacted: 1900 |
|---|---|---|

**Notes:**

Straight strike , Shield strike,

**Reporting Member:** (name, CAD)

COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | | Classification: | Riot | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430 | Location: Capitol Building | |
| Discharging Member: | | | | |
| CAD#: | Unit: 42 | | Type of Force: See notes | Suspect Info: |
| CIC Member Contacting On-scene Official: | | | | |
| On-Scene Official Name: Sgt. | | | Time Contacted: 1900 | |

Notes:
Straight strike, Button strikes, OC spray
take down.

Reporting Member: (name, CAD)

---

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430pm | Location: Capitol Building | |
| Discharging Member: | | | | |
| CAD#: | Unit: 42 | | Type of Force: See notes | Suspect Info: |
| CIC Member Contacting On-scene Official: | | | | |
| On-Scene Official Name: | | | Time Contacted: 1900 | |

Notes:
Straight strike, Button strike,

Reporting Member: (name, CAD)

---

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | Date: 1/6/21 | Time: 430 | Location: Capitol Building | |
| Discharging Member: | | | | |
| CAD#: | Unit: 42 | | Type of Force: See notes | Suspect Info: |
| CIC Member Contacting On-scene Official: | | | | |
| On-Scene Official Name: | | | Time Contacted: 1900 | |

Notes:
OC spray

Reporting Member: (name, CAD)

**COMMAND INFORMATION CENTER**

# JOCC Use of Force

| Event Information: | Classification: | Riot |
|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| ▓ | 1/6/21 | 430pm | Capitol Building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▓ | 42 | take down | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

Batten strikes.

**Reporting Member:** (name, CAD) ▓

---

| Event Information: | Classification: | |
|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| | 1/6/21 | 430 | Capitol Building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▓ | 42 | see notes. | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

oc spray, straight strikes + take downs.

**Reporting Member:** (name, CAD) ▓

---

| Event Information: | Classification: | |
|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| | 1/6/21 | 430 | Capitol Building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▓ | 42 | see notes | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

straight strikes, stomp kick, Batten strikes

**Reporting Member:** (name, CAD) ▓

# COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | | Classification: | RIOT | |
|---|---|---|---|---|
| CCN: ▓▓▓ | Date: 1/6/21 | Time: 430pm | Location: Capitol Building | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: ▓▓▓ | Unit: 42 | Type of Force: | Suspect Info: | |

| CIC Member Contacting On-scene Official: ▓▓▓ | | |
|---|---|---|
| On-Scene Official Name: ▓▓▓ | Time Contacted: 1900 | |

**Notes:**

Batten + strayght strike , shield strike

| Reporting Member: (name, CAD) ▓▓▓ |
|---|

---

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: | Unit: | Type of Force: | Suspect Info: | |

| CIC Member Contacting On-scene Official: | | |
|---|---|---|
| On-Scene Official Name: | Time Contacted: | |

**Notes:**

| Reporting Member: (name, CAD) |
|---|

---

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: | Unit: | Type of Force: | Suspect Info: | |

| CIC Member Contacting On-scene Official: | | |
|---|---|---|
| On-Scene Official Name: | Time Contacted: | |

**Notes:**

| Reporting Member: (name, CAD) |
|---|

COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | Classification: Riot | | |
|---|---|---|---|
| **CCN:** ███ | **Date:** 1/6/21 | **Time:** 430 | **Location:** Capitol Building |

| Discharging Member: | | | |
|---|---|---|---|
| **CAD#:** ███ | **Unit:** 42 | **Type of Force:** see notes | **Suspect Info:** |

**CIC Member Contacting On-scene Official:** ███

**On-Scene Official Name:** ███ **Time Contacted:** 1900

**Notes:**

Batten strike

**Reporting Member:** (name, CAD) ███

---

| Event Information: | Classification: | | |
|---|---|---|---|
| **CCN:** ███ | **Date:** 1/6/21 | **Time:** 430 | **Location:** Capitol Building |

| Discharging Member: | | | |
|---|---|---|---|
| **CAD#:** ███ | **Unit:** 42 | **Type of Force:** see notes | **Suspect Info:** |

**CIC Member Contacting On-scene Official:** ███

**On-Scene Official Name:** ███ **Time Contacted:** 1900

**Notes:**

███ take down, OC spray, asp strike taze striker. (CNW:

**Reporting Member:** (name, CAD) ███

---

| Event Information: | Classification: | | |
|---|---|---|---|
| **CCN:** ███ | **Date:** 1/6/21 | **Time:** 430 | **Location:** Capitol Building |

| Discharging Member: | | | |
|---|---|---|---|
| **CAD#:** ███ | **Unit:** 42 | **Type of Force:** see notes | **Suspect Info:** |

**CIC Member Contacting On-scene Official:** ███

**On-Scene Official Name:** ███ **Time Contacted:** 1900

**Notes:**

Batten strike take down,

**Reporting Member:** (name, CAD) ███

COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | Classification: | Riot | | |
|---|---|---|---|---|
| **CCN:** | **Date:** | **Time:** | **Location:** | |
| ████ | 1/6/21 | 430 | Capitol Building | |
| **Discharging Member:** | | | | |
| **CAD#:** | **Unit:** | **Type of Force:** | | **Suspect Info:** |
| ████ | 42 | see notes | | |
| **CIC Member Contacting On-scene Official:** ████ | | | | |
| **On-Scene Official Name:** ████ | | | **Time Contacted:** | 1400 |
| **Notes:** | | | | |
| Straight strike , Button strike , OC deployment | | | | |
| **Reporting Member:** (name, CAD) ████ | | | | |

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| **CCN:** | **Date:** | **Time:** | **Location:** | |
| | 1/6/21 | 430 | Capitol Building | |
| **Discharging Member:** | | | | |
| **CAD#:** | **Unit:** | **Type of Force:** | | **Suspect Info:** |
| ████ | 42 | see notes | | |
| **CIC Member Contacting On-scene Official:** ████ | | | | |
| **On-Scene Official Name:** ████ | | | **Time Contacted:** | 1400 |
| **Notes:** | | | | |
| Straight strike , Baten strike, | | | | |
| **Reporting Member:** (name, CAD) ████ | | | | |

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| **CCN:** | **Date:** | **Time:** | **Location:** | |
| | 1/6/21 | 430 | Capitol building | |
| **Discharging Member:** | | | | |
| **CAD#:** | **Unit:** | **Type of Force:** | | **Suspect Info:** |
| ████ | 42 | see notes | | |
| **CIC Member Contacting On-scene Official:** ████ | | | | |
| **On-Scene Official Name:** ████ | | | **Time Contacted:** | 1400 |
| **Notes:** | | | | |
| Baten strike , straight strike , stomp lurchs. | | | | |
| **Reporting Member:** (name, CAD) ████ | | | | |

# JOCC Use of Force

| Event Information: | Classification: | | Riot | |
|---|---|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| ▮▮▮▮▮ | 1/6/21 | 430 | Capitol Building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▮▮▮▮ | 42 | see notes | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▮▮▮▮▮▮▮ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

Baton strike, take down

**Reporting Member:** (name, CAD)  ▮▮▮▮▮▮

---

| Event Information: | Classification: | | |
|---|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| | 1/6/21 | 430 | Capitol Building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▮▮▮▮ | 42 | see notes | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▮▮▮▮▮▮▮ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

Baton strike

**Reporting Member:** (name, CAD)  ▮▮▮▮▮▮

---

| Event Information: | Classification: | | |
|---|---|---|---|

| CCN: | Date: | Time: | Location: |
|---|---|---|---|
| | 1/6/21 | 430 | Capitol building |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
|---|---|---|---|
| ▮▮▮▮ | 42 | see notes | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▮▮▮▮▮▮▮ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:**

Straight strike, Baton strike,

**Reporting Member:** (name, CAD)  ▮▮▮▮▮▮

## COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | Classification: | Riot | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| ▇ | 1/6/21 | 430 | Capitol Boilding | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: ▇ | Unit: 42 | Type of Force: see notes | Suspect Info: | |

| CIC Member Contacting On-scene Official: ▇ | | |
|---|---|---|
| On-Scene Official Name: ▇ | Time Contacted: 1400 | |

| Notes: |
|---|
| Straight + Batton strikes |

| Reporting Member: (name, CAD) ▇ |
|---|

---

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| | 1/6/21 | 430 | Capitol Boilding | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: ▇ | Unit: 42 | Type of Force: see notes | Suspect Info: | |

| CIC Member Contacting On-scene Official: | | |
|---|---|---|
| On-Scene Official Name: ▇ | Time Contacted: 1400 | |

| Notes: |
|---|
| Batton strikes |

| Reporting Member: (name, CAD) ▇ |
|---|

---

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| | 1/6/21 | 430 | Capitol Boilding | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: ▇ | Unit: 42 | Type of Force: see notes | Suspect Info: | |

| CIC Member Contacting On-scene Official: ▇ | | |
|---|---|---|
| On-Scene Official Name: ▇ | Time Contacted: 1400 | |

| Notes: |
|---|
| Straight strikes + takedown |

| Reporting Member: (name, CAD) ▇ |
|---|

**COMMAND INFORMATION CENTER**

# JOCC Use of Force

| Event Information: | Classification: | Riot |
| --- | --- | --- |

| CCN: | Date: | Time: | Location: |
| --- | --- | --- | --- |
| ▓▓▓▓ | 1/6/21 | 430 | Ccpitol Boilding |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
| --- | --- | --- | --- |
| ▓▓▓▓ | 42 | see notes | |

**CIC Member Contacting On-scene Official:**

| On-Scene Official Name: | ▓▓▓▓ | Time Contacted: | 1900 |
| --- | --- | --- | --- |

**Notes:**

Batten strikes + straight strikes

**Reporting Member: (name, CAD)** ▓▓▓▓

---

| Event Information: | Classification: | |
| --- | --- | --- |

| CCN: | Date: | Time: | Location: |
| --- | --- | --- | --- |
| | 1/6/21 | 430 | ccpitol Boilding |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
| --- | --- | --- | --- |
| ▓▓▓▓ | 42 | see notes | |

**CIC Member Contacting On-scene Official:** ▓▓▓▓

| On-Scene Official Name: | ▓▓▓▓ | Time Contacted: | 1900 |
| --- | --- | --- | --- |

**Notes:**

OC spray, straight + Batten strikes, knee strikes.

**Reporting Member: (name, CAD)** ▓▓▓▓

---

| Event Information: | Classification: | |
| --- | --- | --- |

| CCN: | Date: | Time: | Location: |
| --- | --- | --- | --- |
| | 1/6/21 | 430 | ccpitol Boilding |

**Discharging Member:**

| CAD#: | Unit: | Type of Force: | Suspect Info: |
| --- | --- | --- | --- |
| ▓▓▓▓ | 42 | see notes | |

**CIC Member Contacting On-scene Official:** ▓▓▓▓

| On-Scene Official Name: | ▓▓▓▓ | Time Contacted: | 1900 |
| --- | --- | --- | --- |

**Notes:**

Batten + straight strikes

**Reporting Member: (name, CAD)** ▓▓▓▓

COMMAND INFORMATION CENTER

# JOCC Use of Force

| Event Information: | | Classification: | | RIOT |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| ▓▓▓ | 1/6/21 | 430 | Capitol Building | |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: | Unit: | Type of Force: | | Suspect Info: |
| ▓▓▓ | 42 | see notes | | |

**CIC Member Contacting On-scene Official:** ▓▓▓

| On-Scene Official Name: | ▓▓▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:** ▓▓▓

OC spray + Batten strikes +&

**Reporting Member:** (name, CAD) ▓▓▓

---

| Event Information: | | Classification: | |
|---|---|---|---|
| CCN: | Date: | Time: | Location: |
| ▓▓▓ | 1/6/21 | 430 | Capitol Building |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: | Unit: | Type of Force: | | Suspect Info: |
| ▓▓▓ | 42 | see notes | | |

**CIC Member Contacting On-scene Official:** ▓▓▓

| On-Scene Official Name: | ▓▓▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:** ▓▓▓ — Batten strikes.

**Reporting Member:** (name, CAD) ▓▓▓

---

| Event Information: | | Classification: | |
|---|---|---|---|
| CCN: | Date: | Time: | Location: |
| ▓▓▓ | 1/6/21 | 430 | Capitol Building |

| Discharging Member: | | | | |
|---|---|---|---|---|
| CAD#: | Unit: | Type of Force: | | Suspect Info: |
| ▓▓▓ | 42 | see notes | | |

**CIC Member Contacting On-scene Official:** ▓▓▓

| On-Scene Official Name: | ▓▓▓ | Time Contacted: | 1900 |
|---|---|---|---|

**Notes:** OC spray

**Reporting Member:** (name, CAD) ▓▓▓

 **COMMAND INFORMATION CENTER**

# JOCC MPD Injury

| Event Information: | | Classification: | | Injured officer |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | 1/8/21 | | 67 K st SW |

| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (If known) |
|---|---|---|---|---|
| ████ | ██ | ████ | Struck in head | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: | ████████ |
|---|---|

| Official Notifying Name: | ████████████ | Time Contacted: | 1544 |
|---|---|---|---|

**Notes:**

lost helmet Badge ███████ + Gcs mask

| Reporting Member: (name, CAD) | ████████████ |
|---|---|

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | | | |

| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (If known) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: | |
|---|---|

| Official Notifying Name: | | Time Contacted: | |
|---|---|---|---|

**Notes:**

| Reporting Member: (name, CAD) | |
|---|---|

 **COMMAND INFORMATION CENTER** 

# JOCC MPD Injury

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| **CCN:** | **Date:** | **Time:** | **Location:** | |
| | 1/6/21 | | Capitol — Ground level | ▊ |
| **CAD #:** | **Sex:** | **Unit:** | **Injury Description:** (location on body and type) | **Hospital:** (if known) |
| ▊ | | S4. | injured eye, left. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **CIC Member Receiving Notification:** | ▊ |
|---|---|
| **Official Notifying Name:** ▊ | **Time Contacted:** 1456. |
| **Notes:** | |
| ▊ | |
| **Reporting Member:** (name, CAD) ▊ | |

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| **CCN:** | **Date:** | **Time:** | **Location:** | |
| | Jan 6, 21 | | Capitol Building | |
| **CAD #:** | **Sex:** | **Unit:** | **Injury Description:** (location on body and type) | **Hospital:** (if known) |
| 4180 | U | SOD-DOS | Right thigh Injury | Amb 66WHC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **CIC Member Receiving Notification:** Mendoza, I |
|---|
| **Official Notifying Name:** Sgt. Edwards.  **Time Contacted:** |
| **Notes:** |
| SOD |
| **Reporting Member:** (name, CAD)  Mendoza, I |

## COMMAND INFORMATION CENTER

# JOCC MPD Injury

| Event Information: | | Classification: | | Injury to officer | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 4:30 | Capitol Building | |

| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
|---|---|---|---|---|---|
| | ▮ | 42 | compound fracture right pointer finger. | | ▮ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | ▮ |
|---|---|
| Official Notifying Name: ▮ | Time Contacted: 1400 |
| Notes: ▮ | |

| Reporting Member: (name, CAD) | |
|---|---|

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | | | | |

| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | |
|---|---|
| Official Notifying Name: | Time Contacted: |
| Notes: | |

| Reporting Member: (name, CAD) | |
|---|---|



## COMMAND INFORMATION CENTER

# JOCC MPD Injury

| Event Information: | | Classification: | | injured officer |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | 1/6/21 | 19 430 | Capitol Building |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (If known) |
| ███████ | | 42 | Head pain | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: | ███████████ | |
|---|---|---|
| Official Notifying Name: | ███████████████ | Time Contacted: 1900 |
| Notes: | | |
| | | |

| Reporting Member: (name, CAD) | ███████████████ | |
|---|---|---|

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | 1/6/21 | 4:30 | Capitol Building |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (If known) |
| ███████ | | 42 | Pain to head, neck, left arm | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: | ███████████ | |
|---|---|---|
| Official Notifying Name: | ███████████████ | Time Contacted: 1900 |
| Notes: | | |
| | | |

| Reporting Member: (name, CAD) | ███████████████ | |
|---|---|---|

 **COMMAND INFORMATION CENTER**

# JOCC MPD Injury

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | 1/6/21 | 4:30 | Capitol Building |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (if known) |
| ▮ | ▮ | 42 | Head pain | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: ▮ |
|---|
| Official Notifying Name: ▮ **Time Contacted:** 1900 |
| Notes: |
| |
| Reporting Member: (name, CAD) ▮ |

| Event Information: | | Classification: | | |
|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: |
| | | 1/6/21 | 430pm | Capitol Building |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (if known) |
| ▮ | | 42 | Back pain. | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: ▮ |
|---|
| Official Notifying Name: ▮ **Time Contacted:** 1400 |
| Notes: |
| |
| Reporting Member: (name, CAD) ▮ |

# COMMAND INFORMATION CENTER

## JOCC MPD Injury

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 930 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ▮▮▮ | | 42 | B Back pain | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CIC Member Receiving Notification: ▮▮▮ | | | | | |
| Official Notifying Name: ▮▮▮ | | | | Time Contacted: | 1900 |
| Notes: | | | | | |
| | | | | | |
| Reporting Member: (name, CAD) ▮▮▮ | | | | | |

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ▮▮▮ | | 42 | Head pain | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CIC Member Receiving Notification: ▮▮▮ | | | | | |
| Official Notifying Name: ▮▮▮ | | | | Time Contacted: | 1400 |
| Notes: | | | | | |
| | | | | | |
| Reporting Member: (name, CAD) ▮▮▮ | | | | | |



# COMMAND INFORMATION CENTER

## JOCC MPD Injury

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (If known) |
| ▮ | | 42 | pain to head. | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | ▮ |
|---|---|
| Official Notifying Name: ▮ | Time Contacted: 1900 |
| Notes: | |
| | |

| Reporting Member: (name, CAD) | ▮ |
|---|---|

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (If known) |
| ▮ | | 42 | pain to right foot | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | ▮ |
|---|---|
| Official Notifying Name: ▮ | Time Contacted: 1900 |
| Notes: | |
| | |

| Reporting Member: (name, CAD) | ▮ |
|---|---|

 **COMMAND INFORMATION CENTER**

# JOCC MPD Injury

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ███ | ███ | 42 | pain to left knee | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | ███ |
|---|---|
| Official Notifying Name: ███ | Time Contacted: 1900 |
| Notes: | |
| | |

**Reporting Member:** (name, CAD) ███

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ███ | ███ | 42 | pain to heel + left shoulder | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CIC Member Receiving Notification: | ███ |
|---|---|
| Official Notifying Name: ███ | Time Contacted: 1400 |
| Notes: | |
| | |

**Reporting Member:** (name, CAD) ███

## COMMAND INFORMATION CENTER

# JOCC MPD Injury

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ██████ | | 42 | Pain to left shoulder + head | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CIC Member Receiving Notification: | | | ████████ | | |
| Official Notifying Name: | | ████████ | | Time Contacted: | 1900 |
| Notes: | | | | | |
| | | | | | |
| Reporting Member: (name, CAD) | | ████████ | | | |

| Event Information: | | Classification: | | | |
|---|---|---|---|---|---|
| CCN: | | Date: | Time: | Location: | |
| | | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | | Hospital: (if known) |
| ██████ | | 42 | laceration pinky finger | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CIC Member Receiving Notification: | | | ████████ | | |
| Official Notifying Name: | | ████████ | | Time Contacted: | 1900 |
| Notes: | | | | | |
| | | burning in eyes | | | |
| Reporting Member: (name, CAD) | | ████████ | | | |

# COMMAND INFORMATION CENTER

## JOCC MPD Injury

| Event Information: | Classification: | | Injured officer | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| ▓▓▓▓ | 1/6/20 | 1430 | Capitol building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (if known) |
| ▓▓▓▓ | | ▓▓ | left hand swelling | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: ▓▓▓▓ | | | |
|---|---|---|---|
| Official Notifying Name: ▓▓▓▓ | | Time Contacted: | 1930 |
| Notes: | | | |
| pain to back | | | |

| Reporting Member: (name, CAD) ▓▓▓▓ |
|---|

| Event Information: | Classification: | | | |
|---|---|---|---|---|
| CCN: | Date: | Time: | Location: | |
| | 1/6/21 | 430 | Capitol Building | |
| CAD #: | Sex: | Unit: | Injury Description: (location on body and type) | Hospital: (if known) |
| ▓▓▓▓ | | ▓▓ | pain to back / bang traps | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CIC Member Receiving Notification: ▓▓▓▓ | | | |
|---|---|---|---|
| Official Notifying Name: ▓▓▓▓ | | Time Contacted: | 1900 |
| Notes: | | | |
| | | | |

| Reporting Member: (name, CAD) ▓▓▓▓ |
|---|

# EXHIBIT A8



# EXHIBIT A10



# EXHIBIT B1

Dear Judge Lamberth:

As I write this letter, my transgressions on January 6 weigh heavily on my heart.

On January 6, I was in Washington, D.C., to hear the then-president give a speech and to do a flag drop, which was, at that point, something I had done hundreds of times before at similar events. Little did I know that this one decision would have wildly profound repercussions on my life and the lives of others, including the lives of those closest to me.

The gravity of the choices that I made on January 6 is not lost on me. In an unguarded moment of profound indiscretion, I traversed the boundaries of lawful conduct and engaged in assaults that stand in stark contradiction to the principles of respect and dignity that form the cornerstone of our legal edifice. Principles that I respect, but clearly and unfortunately, have not always adhered to.

To the officers that were victims in my case and any others who were affected by my conduct on January 6, I deeply and sincerely apologize for my actions. As someone who was █████████ it devastates me to think I wrongfully caused someone else harm or to fear for their safety. I am highly distraught by my actions. I sorely regret them. And I wish I could go back in time and make much better decisions that day. I thank you for your service to the public. I hope that my conduct and the conduct of others that day has not deterred you from continuing to serve. I harbor no ill will towards those with a badge, and I am disappointed that my conduct that day was not consistent with such feelings.

While no excuse, in the moment, I was reacting to what I thought was police seriously injuring people, unprompted. I now understand and appreciate that my conduct was unjustifiable under any circumstance.

Going through all of this has made me feel a variety of different things. But I make no claims that anyone besides myself is the reason why I am here.

Despite what you may read about me, I am not a bad person. My past is anything but blemish free, and I have squandered a number of opportunities through no fault of anyone but my own. But to characterize me solely based on my past would be both unfortunate and unavailing. Despite all of my shortcomings, I am not a violent or bad person. I tend to avoid conflicts whenever possible. I am friends and family to individuals of all walks of life; I am welcomed with open arms, as are they. And regardless of any differences we may have, we are able to set them aside and have nothing but love for one another. While sometimes I hide behind a veil of hyperbole and harsh words, it is just that, a veil.

I understand why I am being painted as a monster. But I hope you will see that I am anything but that. I have struggled, and I have thrived. I have hurt, and, while no excuse, ██████████ I am good intentioned, but sometimes those good  intentions lead to bad consequences which affect not just myself and those around me but also those I don't know.

█████████████████████████ resorting to violence is not the answer. I am disappointed in myself for it taking something like this for me to appreciate how much I was letting myself down ████████████████████████ I will no longer allow myself to be my own worst enemy.

I have made improvements to myself while incarcerated. And I can say with vigorous certainty that I wholeheartedly intend to continue on my path towards righteousness. There is a ton of work to do and to say otherwise would be dishonest of me. Be that as it may, I will have every opportunity to excel immediately upon my release. And I am encouraged by how much progress I have already made.

My intentions in life are to look forward and not backwards anymore. I have acknowledged the behaviors that have landed me in custody. And I am making great strides to dissolve those unhealthy habits. Personally, I have been able to see how far I've come because I sometimes end up surprising myself. I would have never thought in a million years that I would have ever partaken in any sort of ████████. Yet, in doing so, I have found solace in its midst. It's a foreign feeling for me to carry around so much less anger, be so much less reactive, and no longer feel shame about ████████████████ Finding the relief from shame that has eluded me for so many years is only a result of my willingness to do something different. Different also includes taking courses and engaging in programs that make me uncomfortable. That challenge my world views. That alter my behaviors. And that allow me to recognize what I have been doing wrong without me throwing negative judgment on myself or placing blame on others. Vocational training, anger management, mentorship programs, and a plethora of other programs have offered me a chance to see myself as I am. A good man but someone who is also a partial failure. And they have taught me the skills to overcome what ails me. I have more to offer the world than just being a talking point for political pundits and talking heads. And I am taking the necessary steps to be more.

To be frank, I'm tired of failing. And I'm sick of squandering opportunities because of some subconscious fear of my own success or my feelings that I am not deserving of a life filled with love and happiness. I will continue to pursue creating positive changes in my life. Not just for the betterment of myself, but for my family as well, especially for my daughter. My most important job is to be the father that I never had for my beautiful little girl. And while I may have failed her on January 6, I am hopeful that I will have the opportunity to make it up to her and to make up the lost time.

I am also determined to give back to society. One of the ways I plan to right the wrongs of my actions is through a career in wildland firefighting. Fighting wildfires is one of the most rewarding experiences I have had in my life. Not only is it tough work, but I was able to give back to the community that I once spoiled through my indecent behaviors. I look forward to teaching my daughter good work ethics and responsibility and the importance of giving back as well as providing a life for her that she deserves.

I do not want to forget why I am here. I want to remember what caused it so I can thwart any situations like this one from taking place again in the future. I am no longer indifferent. I no longer want to make excuses for my conduct. I now know ███████ And I can overcome them. A key difference between then and now is that I possess the tools to prevent these same things from ever transpiring again.

Sometimes losing everything makes you realize how important it is to keep what little you do have without focusing solely on what you lost. If you don't succeed, try, try again. I didn't succeed before, but now I am asking for the chance to try again. Because regardless of the outcome in this case, and while I have do have improvements that I need to make, nothing will deter me from doing right by my daughter, myself, and my family now and in the future. While I know I cannot expect myself to never fail so long as I put myself out there and try, I will not allow myself to undo all the progress I have made or to allow this lesson to be lost on me.

I recognize that the journey to restore the trust I have eroded is fraught with challenges, yet I am resolute in my determination to traverse this path. With each day, I endeavor to reinforce my dedication to positive transformation and to atone for the errors of my past. I am indebted to this court for the opportunity to express my contrition and respectfully entreat your leniency as I endeavor to make amends and contribute meaningfully to our society.

Thank you for lending me your time, Your Honor.


Humbly, respectfully, and sincerely,

David Nicholas Dempsey

# EXHIBIT B2

Your Honor,

My name is ▮▮▮▮▮▮▮▮ I am writing to you on behalf of David Dempsey. I am formally requesting that he be released from confinement on a term of time served and be given a second chance at life.

David has experienced some incredibly tough times throughout his life, yet has managed to persevere and not let any shortcomings affect his character. David is an empathetic family man who will go out of his way to help others, which can be readily gleaned from the events that took place on a family trip to ▮▮▮▮▮▮▮▮ My elderly father kept falling down in the water, so David made it a point to protect him from harm by helping him up and out of the water repeatedly, which I greatly appreciated as my father was almost ▮▮ years old at that time.

David is also the father to our beautiful daughter, ▮▮▮▮▮▮. Unfortunately, ▮▮▮▮▮▮ does not remember many experiences or loving memories with David, as his arrest occurred when she was very young. Currently, her only memories with David are experienced over the phone, which can be detrimental to her upbringing and future perspective of her father. I strongly believe that ▮▮▮▮▮▮ should be able to spend time with her father in person, and that they both should be able to create long-lasting memories which will be cherished forever. ▮▮▮▮▮▮ deserves to have her father in her life outside of the boundaries of just their nightly phone calls, and David deserves to have a second chance at showing his daughter just how much he loves her and misses her.

In addition to his character and the opportunity to give our daughter her father back, I strongly believe that David is a changed man and should be released on a term of time served. David and I have had a complicated relationship over the past few years. I was deeply hurt by David putting himself in a position that resulted in him spending so much time away from our family. I resented him for this since the start of this case until just months ago. However, I have come to see how much David has changed and how much he continues to desire to grow and continues to take steps to grow, both for himself and our family. Before now, I have never been able to say this with certainty. But, in this moment, I am certain. While there is still much for David and me to work through, I look forward to our second chance together as a family, which I hope will come soon.

Upon his release, David will be met with a wonderful support system from the ones that love him and will be determined to continue to do better for himself upon realizing how valuable he is in our lives.

Respectfully,

▮▮▮▮

# EXHIBIT B3

Dear Honorable Judge,

I'm writing to ask for the mercy and grace of David Dempsey. I have known him to be incredibly kind, helpful and with uncompromising compassion.

We have been in situations that have escalated only to have David intervene in a magical way, that only David seems to be able to do, and not only deescalate but bring everyone together.  That is who David is.

David is also a fantastically loyal friend and would do anything for a friend. I have had to call on David many times over the years and he was ALWAYS there when he was needed.

These character traits are almost expected of someone who comes from a wonderful, secure, loving family.  So when I learned of ███████████████████████████████████ ████████████████████████████████████████████  How did he develop these traits?

I often thought to myself, how did David learn such compassion?  How did David learn such loyalty to his friends?  How did he learn to be such a hard worker?  How did he learn his great communication skills? Everyone loved being around David.

Then I thought of his relationship with God in his heart.  I believe it helped to guide his behavior more positively and so completely opposite of what he had learned growing up.

█████████████████████████████████████████████████████████████  I also know that as many times as my little ones moved forward in making big behavior changes, they also went back to what I called cellular behavior.  Behaviors that are almost primal when their head told them they were in danger.

I believe David had innocent and pure intentions on the day of the incident and cellular behavior ████████████████ caused the fight or flight response.  David is the farthest thing from a violent person.

Support for him in getting a solid job, tools to become a father he never had and ways to overcome the fight or flight cellular response is what is needed for David Dempsey to heal.  He WILL THRIVE if given the support and guidance that would truly allow him to thrive.  It is in his heart to be an amazing human being.

I beg you to please give him leniency for an incredibly unfortunate and overly stimulated situation that occurred in DC.

We miss our friend David, his family misses him, his little girl misses him.  We miss his kindness, his compassion and his "be there for you no matter what" loyalty.  We hope and pray to see him soon.


Sincerely yours,

████████████████

# EXHIBIT B4

April 25, 2024

To The Honorable Judge,

Your Honor I am writing to you today in regard to defendant David Dempsey, a lifelong friend. I have known David for just about 24 years so over half my life. We met when we were in high school and since then he has been one of my closest friends and consider him to be family. He has always been there for me through some of the hardest times of my life.

There was a time in my life that I was in and out of the hospital for a period of about two years. Turns out I had an infection that kept causing my legs to swell up and cause server pain where I wouldn't be able to walk. But at the time the doctors couldn't find out what was wrong with me, and I would have to hospitalized just about once a month for a week or so at a time. David was always there for me visiting me and keeping me positive cause, I thought I was going to die. He would give me hope when I had none. He would even drop whatever he was doing to check on me and to make sure that I was getting to all my doctor appointments so they could find what the cause of my problem was. But that is just the type of man he is a caring loving and loyal friend. That is just one time in my life where I feel like he saved my life.

A few years later I fell into server depression which led me to use drugs to numb my pain and forget. Once again David was there for me, not judging or putting me down for my pour decisions. But instead encouraging me to get sober and reminding me that I have so much to look forward to in life and that I am a good man and that this is not who I am. So, with him by my side I went to rehab and turned my life around. David is a big part of me turning my life around. I now have five years clean and work in treatment helping others get clean, like David had done for me five years ago.

David is not also a great friend, but he is an amazing and loving father to his beautiful daughter Rose. Seeing him with his daughter and the bond they shared made me feel like fatherhood was something I wanted too. I now have a beautiful daughter ███ that has yet to meet her fun-loving and caring uncle David.

I am asking that you find it in your heart to show leniency for David. So that he can return home to his daughter ███ and the rest of his family. We all miss and love David very much.

Sincerely,



# EXHIBIT B5

April 27, 2024

The Honorable Royce C. Lamberth:

Your Honor, I am writing to you today regarding a wonderful, longtime friend of mine named David Dempsey. I have known David for 18 or so years now, and I met him when he was in a relationship with one of my friends from high school. My relationship with David has always been that of a brother and sister style friendship, so much so, that my eldest daughter referred (and still does) refer to him as Uncle David.

David himself is a father to a sweet little girl, and to her, I was Aunty. Whenever I saw David with his daughter, he was caring, loving, gentle, and an all-around outstanding father. His little girl is his world and he showed her the love and attention every daughter needs and craves from her father. Being able to witness him as a father and an uncle was truly a blessing in itself.

Your Honor, I am writing to you today in hopes that you will see the real man behind the case file, the true David Dempsey. David is honest, loyal, hardworking, genuine, passionate, and proud of his family and country. My youngest child has never been able to meet her uncle David, and this breaks my heart. She has never had the opportunity to meet her fun-loving, outgoing, silly uncle, being that she was born in November of 2022. I had fertility troubles for a few years and David told my fiancé and I to not give up hope, that it will happen when God intended it to. Oh, how right he was… I just wish that he was home to see his nieces flourish and grow, and to be there as his own daughter grows up.

I know in my heart the kind of man, brother, father, and uncle that David is. He is the kind of man that will give you his last dollar if you were down on your luck. He is the kind of brother that will sit by your side and comfort you when you are having a difficult day. He is the kind of father that was present, nurturing, and supportive to his daughter. He is the fun loving, silly uncle that would take the kids to the park and play in the jungle gyms with them.

I humbly ask that you take my plea into consideration and show leniency. We miss David here at home, but I am sure it is not as much as his daughter misses him. I want to thank you for your time and for reading my letter.

Respectfully,

███████

# EXHIBIT B6

Dear Your Honor,

My name is ███████████, and I'm writing this letter on behalf of my little brother David Dempsey.

Ever since we were kids David has always stuck up for the victims, the disadvantaged, and the underdog. Because of the things ████████████████████████, he's had a sensitive heart for those who he believes have been bullied or victimized. David is also loyal to those whom he loves.

When I see my little brother behind bars facing the system again it saddens my heart because I know his heart, I know it's good. David, out of all of us, is known to wear his heart on his sleeve and to stand up against injustices. He has been dubbed the "Golden heart" by his close friends and family. He lives by a moral code of never harming an innocent person and taking it upon himself to protect those who are innocent, even at his own expense. One example that comes to mind is when he successfully came to the aid of a man who was in the process of being beaten and carjacked.

David is also the first one to make you laugh. He does lil freestyle skits and is always joking, sometimes too much, saying a lot of crazy things and doing exaggerated impressions.

My brother has a family that loves him: his siblings, his nieces and nephews, his daughter, and his significant other, who we refer to as his wife.

I hope you take into consideration the fullness of David at sentencing. David has gotten into trouble over the years, it's true, but he's done much more good than he than he has gotten into trouble. For instance, he is as an animal lover who oftentimes rescues hurt, lost, or stray animals. Another example is his work at fire camp, where he worked side by side with the fire department

for fighting record breaking fires, pulling people from fires, saving many lives by his direct hands, including a firefighter.

I understand that David faces the court for conduct that is reprehensible. But I'm asking that he's not judged based solely on this conduct, because there is also a lot of good in David Dempsey.

Thank you very much for your time.

Sincerely,

███████████

# EXHIBIT B7

Your Honor,

As someone who has known David personally for twenty years, David has always been like a big brother to me. He is someone that has always looked out for me and has my back. Not having David around is definitely difficult for me because he's always been someone I could rely on.

David may have gotten himself into bad situations, but he definitely has a pure heart and soul. I don't have many friends left in my age, but he still remains to be one of the closest. Even being away, he still contacts me to see how I'm doing, and that means a lot to me.

David may have been misled in our growing years, but I've seen him at his best. There's nothing more I would like to see than him be the best version of himself. Because when that best version of him shines through, his past mistakes aren't so big anymore.

Thank you,

██████████

# EXHIBIT B8

Dear Your Honor,

My name is ▮▮▮▮▮▮▮▮. I am writing this letter on behalf of my uncle David Dempsey.

I want the court to know that my uncle has a kind heart and always has good intentions. He's learned from his mistakes and has chosen to make a better life for himself. That's why the circumstances are so unfortunate.

He's my favorite uncle. We always have fun when we visit. I love talking to him, he makes me and my siblings laugh. His childhood was a lot different from mine, so he always wants us to be grateful for everything we have. He tells us stories from his childhood and the way he grew up. I've heard them all a million times from my mom, but I like hearing his perspective and how that affected him today.

He always always tells us to stay in school, get good grades, do good, and stuff like that because he wants us to be better than he was. He tells us to stand up for ourselves and each other and that family is important, which is why I'm making sure to write this letter.

I love my uncle very much. I would like to be able to show him my accomplishments along the way. Thank you.

Sincerely,

▮▮▮▮▮▮▮

# EXHIBIT B9

Dear Judge Lamberth,

My name is ████████████ and I am David Dempsey's uncle, the brother of his mother. I have known David his entire life and have never had a problem with him of any type. He has always shown me respect in every way.

It has caused me great pain to not have him in my life. He was always helpful and caring, and it is a shame he is not around to help me with work, hobbies and daily chores as he has in the past.

David is a loving father and his daughter is really missing a good energy by not having her dad in her life.  It is very sad and to be honest I do not understand why he has been away for so long.

While I do not intend to downplay his conduct in this case, I believe David has been through enough and has been away from his family for long enough, it's about time for him to be returned home. I know that he has learned his lesson.

David does not deserve to live away from the people that love him and need him. It is my hope he will be released as soon as possible so his family can get the chance to be close to him again.

Sincerely,

████████████

# EXHIBIT B10

Dear Your Honor,

My name is ███████████ and I am writing this letter on behalf of my son David Nicholas Dempsey.

David has always worn his heart on his sleeve. When we lost my father, his Grandpa ████, he screamed out in pain at the loss. He tends to protect the family so that he doesn't have to go through another loss.

He has made mistakes in his life, however, with the birth of his daughter, ████David has turned his life around and is in the process of changing his life so that he can be a productive dad, a better partner with ████, and a functional part of our family.

David has been through some horrific experiences ██████████████ however, he has made great strides since then.

I beg for you to take these things into prayerful consideration when you sentence David and prayerfully he can be home soon. Thank you so much for your time.


Respectfully,

████████████

David's mom

# EXHIBIT B11

June 25, 2024

To the Honorable Judge:

My name is ███████████. My little brother is David Dempsey. He is 1 of my 5 siblings. Of the 6 of us, David and I are the closest. We have a bond and love for each other that I can't truly bring to words. I can't imagine a world without him in it.

As the days turn to nights, I am reminded of the fact his presence is hindered yet again in the timelines of our lives. My brother has a heart of gold that I miss. It beats in a way that holds a room at attention due to its goodness still being intact, which for myself is almost a foreign feeling due to the many traumatic situations we had to endure both together and alone ██████████ █████████████████████████.

His ambience amongst children, especially his daughter, is incomparable to most individuals I've met in my natural life. Not having the ability to maintain a functioning healthy relationship with him has caused strife to his daughter, let alone to myself and the rest of his kin, and is no less than devastating. The only way to begin a process of repair for her is unification with her in the flesh, hence my pleading with you to please look at my little brother with an open heart and grant him the mercy that I sincerely hope that you see he deserves.

Thank you for your time and consideration.

Very respectfully,

███████████

# EXHIBIT B12

To the Honorable Judge,

My name is ███████████ and I am writing you in regards to my friend and brother-in-law, David Dempsey. I have known David for approximately 21 years. We met in high school.

He is an amazing uncle to my daughter and an outstanding father to his daughter.

He is a very important piece to our family as he is a protector and provider. I am a strong believer in little girls having good men in their lives for better outcomes in their future.
Not only does his daughter need him to protect and provide, but my daughter also needs her funny happy go lucky uncle.

I have personally borne witness to several good deeds that David has done over the years. Anything from simply helping a stranger in need to push their car when it ran out of gas, to helping injured wildlife countless times, to standing by his friends side no matter what.

David is a hardworking man who deserves a chance to raise his daughter and have more children god willing. He has made many mistakes in his life, but I hope you will give him a second chance. He and his brother both had pretty hard lives growing up ███████████████████████████████████████████ that, coupled with ██████████████████████ █████████████████████.

I sincerely hope that you take all of this into consideration and please ask of you to give him the minimum sentence. Thank you for your time, it is truly appreciated.

Sincerely,
████████████

# EXHIBIT B13

Dear Judge,

My name is ███████████ I have known David Dempsey for about 16 years. We met when I was about 16 years old and he was about 17 years old.

First and foremost, I must say the event that has happened with him that landed him in this situation, facing prison, is very tragic, and I believe unfair. He does not deserve to be behind bars. Only because I know him personally.

David had it rough growing up. He and his brother pretty much took care of themselves. But still no matter how bad he had it, David always maintained a positive attitude and always strived to be better, and he did.

David has always tried to do the right thing. He is funny, loyal, very smart, and stands up for what he believes in. Your honor, David Dempsey is not the animal that he's been made out to be. Yes, he has made some mistakes, but haven't we all? A harsh sentence would not serve any righteous end here.

Over the years I've seen David fall down and get right back up. He's hard working and a great friend whom I care for very much. He's a father of a little girl that needs him. I ask you to please afford him grace when rendering a punishment in his case.

Sincerely,

███████████████████████

██████████ Date: March 3 2024

# EXHIBIT B14

To the Honorable Court:

My name ████████████ I served in the military and have since changed paths. The ol' saying is, it is never too late for school. I am ██ years old, I decided to finally go to a trade school in my late 40's. Now, I am working for an Aerospace company as a Maintenance Technician. For me it is a big deal.

Now as to the purpose of my letter…

This letter is an honest and true testimony of David Dempsey.

The first time I met David Dempsey was, YES, at a Trump Rally in Los Angeles, California, in approximately 2017. When we first met, he talked my ears off. He was very happy and excited and mostly chatted away about the positive potential that the future held and the ways in which he saw that potential turning into a reality.

As I got to know him, more and more over time, David mentioned that he has been in trouble with the law in his past. Even knowing this, I know he is not the kind of person that needs to be or deserves to be sentenced to a lengthy term.

David has the intelligence to make something for himself and does have the potential to be a great father.

He always talked about how much he loves his daughter, she means a lot to him, and I know David would love to be there for her, NOW and the years to come.

David could prove himself to be that. Please let David Dempsey attend a trade school of his choice to contribute to his family and society.

Please give him that chance. Your Honor, with all respects, David is not deserving of a lengthy prison sentence. His conduct was wrong, and he knows that. He has grown from it, and I do not think he will ever engage in this type of behavior again.

Please your honor, reduce his time. Give him a chance for a good education and to contribute to society and his family.  Doing prison time, no one wins.

Thank you for reading my letter.

Sincerely,

████████████

# EXHIBIT C1









